**ESTATE OF Manuel Jaminez CHUM, Decedent; et al., Plaintiffs–Appellants,**

v.

**CITY OF LOS ANGELES and Frank Hernandez, Officer, Defendants–Appellees.**

No. 12–56748.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 10, 2014.*

Filed Oct. 15, 2014.

Luis Carrillo, Law Offices of Luis A. Carrillo, South Pasadena, CA, Dale Kristo-

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

pher Galipo, Esquire, Melanie Tara Partow, Law Offices of Dale K. Galipo, Woodland Hills, CA, for Plaintiff–Appellant.

Kjehl Thomas Johansen, Los Angeles City Attorney's Office, Los Angeles, CA, for Defendants–Appellees.

Before: KLEINFELD, GRABER, and OWENS, Circuit Judges.

### MEMORANDUM [**]

The Estate of Manuel Jaminez Chum appeals from the district court's judgment upon a jury verdict in favor of the City of Los Angeles and LAPD Officer Frank Hernandez. Hernandez shot and killed Chum as he allegedly advanced holding a raised knife. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

First, Chum's estate argues that the district court abused its discretion by admitting testimony that, before the police arrived, Chum grabbed a pregnant woman by the arm and wielded a knife as if he were going to stab her in the stomach. That testimony corroborated Hernandez's account that (1) he arrived on the scene after a civilian told him that a man down the street was attempting to stab a woman with a knife, and (2) he observed Chum pulling a woman by the arm and holding a knife in his other hand. Because the challenged testimony made Hernandez's account more probable, the testimony was relevant, and the district court did not abuse its discretion by admitting it. *See*

*Boyd v. City & Cnty. of S.F.*, 576 F.3d 938, 943–45 (9th Cir.2009).

Second, Chum's estate argues that the district court abused its discretion by admitting witness testimony that illegal swap meets were frequently held in the area where Chum was shot and that the area was congested with unpermitted vendors and their customers at the time of the shooting. The district court did not abuse its discretion by admitting that testimony because counsel for Chum's estate elicited testimony that the crowd was upset by the shooting, which opened the door to testimony that the crowd may have reacted angrily in response to Hernandez's actions because the ticketing of unpermitted vendors and confiscation of illegal goods had strained relations between the police and the swap meet vendors and customers. *See United States v. Helina*, 549 F.2d 713, 719 (9th Cir.1977).

**AFFIRMED.**

---

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.